In re   **Excel Storage Products, L.P.**                                      Case No.   **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. | | - | | | | | | |
| **1700 PARK, CORP** **1368 BRANDEN LANE** **Bartlett, IL 60103** | | | | | | | | **Unknown** |
| Account No. | | - | | | | | | |
| **213 Kelly, LLC** **555 E. Ocean Blvd.** **Suite 510** **Long Beach, CA 90802** | | | | | | | | **Unknown** |
| Account No. | | - | | | | | | |
| **A-1 Jet, LLC** **3405 W. Eide Drive** **Sioux Falls, SD 57107** | | | | | | | | **Unknown** |
| Account No. | | - | | | | | | |
| **A. DUIE PYLE, INC.** **PO BOX 564** **WEST CHESTER, PA 19381-0564** | | | | | | | | **9,660.96** |

|  |  |
|---|---|
|   **212**  continuation sheets attached | Subtotal (Total of this page)     **9,660.96** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                      Case No.    **10-bk-08141-RNO**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| Abel, Richard RR3, Box 162 Kunkletown, PA 18058 | | | | | | | | Unknown |
| Account No. xxxxx9-249 | | - | | | | | | |
| ABF Freight System, Inc. 5630 Chevrolet Boulevard Parma, OH 44130-1404 | | | | | | | | Unknown |
| Account No. | | - | | | | | | |
| ACC BUSINESS PO BOX 13136 NEWARK, NJ 07101-5636 | | | | | | | | Unknown |
| Account No. xxx0493 | | - | | | | | | |
| ACC Business P.O. Box 105306 Atlanta, GA 30348-5306 | | | | | | | | 924.20 |
| Account No. | | - | | | | | | |
| AceCad Software 825 Springdale Drive Whiteland Buisness Center Exton, PA 19341 | | | | | | | | Unknown |

Sheet no. __1__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     924.20

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

In re  **Excel Storage Products, L.P.** _____,  Case No. ___**10-bk-08141-RNO**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **548**<br><br>**ACME Saw and Industrial Supply**<br>**1204 E. Main Street**<br>**Stockton, CA 95205** | | - | | | | | **3,378.17** |
| Account No.<br><br>**Adam Salage**<br>**Hc1 Box 1399**<br>**Blakeslee, PA 18610** | | - | | | | | **Unknown** |
| Account No.<br><br>**ADP, INC.**<br>**64 COMMERCIAL ST**<br>**SUITE 201**<br>**Portland, ME 04101** | | - | | | | | **8,377.18** |
| Account No.<br><br>**ADT SECURITY SERVICES, INC.**<br>**PO BOX 371967**<br>**PITTSBURGH, PA 15250-7967** | | - | | | | | **258.93** |
| Account No.<br><br>**ADVANCE**<br>**301 Division Ave**<br>**PO Box 810**<br>**Brookings, SD 57006** | | - | | | | | **284.00** |

Sheet no. __2__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,298.28**

In re __Excel Storage Products, L.P.__ , Case No. __10-bk-08141-RNO__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| ADVANCE STORAGE PRODUCTS 5702 BOLSA AVENUE SUITE 150 Huntington Beach, CA 92649 | | - | | | | | 60,960.00 |
| Account No. | | | | | | | |
| AFFILIATED RESOURCES, INC. 7122 SE Milwaukee Ave Portland, OR 97202 | | - | | | | | 43,495.03 |
| Account No. xD490 | | | | | | | |
| Aflac 1932 Wynnton Road Columbus, GA 31999-0797 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| AG FIRST FARMERS COOPERATIVE PO BOX 127 BROOKINGS, SD 57006 | | - | | | | | 1,467.46 |
| Account No. | | | | | | | |
| Aguiniga, Mario 1844 East 9th St Stockton, CA 95206 | | - | | | | | Unknown |

Sheet no. __3___ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105,922.49

In re     **Excel Storage Products, L.P.**                                    Case No.   **10-bk-08141-RNO**

_____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ahmad, Nisar 1233 S. Washington St Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. **LMT** | | | | | | | | |
| Air Perfection, Inc. 241 West A Street Dixon, CA 95620 | | - | | | | | | Unknown |
| Account No. **x2437** | | | | | | | | |
| Air-Oil Systems PO Box 195 753 Wambold Road Mainland, PA 19451-0195 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| AIRGAS EAST PO BOX 827049 PHILADELPHIA, PA 19182-7049 | | - | | | | | | 154.87 |
| Account No. | | | | | | | | |
| AIRMATIC COMPRESSOR SYSTEMS, INC. 700 WASHINGTON AVE Carlstadt, NJ 07072 | | - | | | | | | 1,232.18 |

Sheet no. __4__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,387.05**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Excel Storage Products, L.P.**                   Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AKZO NOBEL COATINGS, INC.<br>PO BOX 935092<br>Atlanta, GA 31193 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Alamo Alarm Company<br>431 N Cluff Avenue<br>Lodi, CA 95240 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Alamo Company, Inc.<br>P.O. Box 573<br>Woodbridge, CA 95258 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Albers, Michael<br>25 Clarendon Drive<br>Easton, PA 18040 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| ALBERS, MICHAEL<br>25 CLARENDON DR<br>COLUMBIA, SC 29202-0903 | - | | | | | | Unknown |

Sheet no. __5__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

In re __Excel Storage Products, L.P.__ Case No. __10-bk-08141-RNO__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alejandro Munoz <br> 301 Barrington Way <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Alexander Michie <br> RR3 Box 3161 <br> East Stroudsburg, PA 18301 | | - | | | | | Unknown |
| Account No. <br><br> Alexis Bartholomew <br> 170 Pine Lane <br> Palmerton, PA 18071 | | - | | | | | Unknown |
| Account No. <br><br> Alfred Stigliano <br> Rd #1 Box 254d <br> Canadensis, PA 18325 | | - | | | | | Unknown |
| Account No. <br><br> Alfredo Silva <br> 720 S. Washington St, #13 <br> Lodi, CA 95240 | | - | | | | | Unknown |

Sheet no. __6__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re     **Excel Storage Products, L.P.**                Case No.    **10-bk-08141-RNO**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Allen Kautz** <br> **26 W 265 Tomahawk Dr** <br> **Wheaton, IL 60189** | - | | | | | | Unknown |
| Account No. **xx4796** <br><br> **Allen Lund Company, Inc.** <br> **PO Box 51083** <br> **Los Angeles, CA 90051-5383** | - | | | | | | Unknown |
| Account No. **xxxx2389** <br><br> **Allied Interstate** <br> **3000 Corporate Exchange Drive** <br> **Columbus, OH 43231** | - | | | | | | Unknown |
| Account No. <br><br> **Altoona UCSC 0994** <br> **1101 Green Avenue** <br> **Altoona, PA 16601-3483** | - | | | | | | Unknown |
| Account No. <br><br> **Amber Schmoyer** <br> **835 W. Harney Lane** <br> **Apt 49** <br> **Lodi, CA 95240** | - | | | | | | Unknown |

Sheet no. __7__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                       Subtotal           **0.00**
                       (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Excel Storage Products, L.P.**                                          Case No.   **10-bk-08141-RNO**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ambriz, Medardo** 26 W. Jamestown St, Apt 19 Stockton, CA 95207 | - | | | | | | **Unknown** |
| Account No. **xxxxO-U-A4** **AMCOL CORPORATION** 21435 DEQUINDRE HAZEL PARK, MI 48030 | - | | | | | | **5,107.65** |
| Account No. **xxC001** **AMERICAN GALVANIZING** PO BOX 408 FOLSOM, NJ 08037 | - | | | | | | **29,517.53** |
| Account No. **AMERICAN MACHINERY WORKS, INC.** 4415 S. 32ND STREET Phoenix, AZ 85040 | - | | | | | | **1,461.00** |
| Account No. **AMERICAN MANAGEMENT ASSOCIATION** GPO - PO BOX 27327 NEW YORK, NY 10087-7327 | - | | | | | | **1,995.00** |

Sheet no. __8__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **38,081.18**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**           Case No.   **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0428**<br><br>AMERICAN PUNCH CO.<br>1655 CENTURY CORNERS PKWY<br>CLEVELAND, OH 44132 | | - | | | | | | | 1,254.25 |
| Account No.<br><br>AMERICAN RED CROSS (CA)<br>1550 WEST FREMONT STREET<br>STOCKTON, CA 95203-2152 | | - | | | | | | | 550.00 |
| Account No.<br><br>American Research Kemicals<br>P.O. Box 291808<br>Fort Lauderdale, FL 33329 | | - | | | | | | | 189.23 |
| Account No.<br><br>American Rigging<br>1370 Vander Way<br>San Jose, CA 95112 | | - | | | | | | | 2,800.00 |
| Account No. **xxxxxx6044**<br><br>AMERIGAS<br>RR 2 BOX 2129-D<br>STROUDSBURG, PA 18360-9532 | | - | | | | | | | 7,765.80 |

Sheet no. __9__ of __212__ sheets attached to Schedule of           Subtotal<br>Creditors Holding Unsecured Nonpriority Claims           (Total of this page)      **12,559.28**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

In re   **Excel Storage Products, L.P.**                    ,      Case No.   **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxx6885** | | | | | | | | |
| AMERIGAS - OGDEN<br>545 W 12th Street<br>PO Box 371473<br>Ogden, UT 84404-5401 | | - | | | | | | 192.33 |
| Account No. | | | | | | | | |
| Amos, Jeff<br>541 s. Sutter St, Apt C<br>Stockton, CA 95203 | | - | | | | | | Unknown |
| Account No. **xxxxxx9/000** | | | | | | | | |
| ANCHOR DANLY<br>PO BOX 99897<br>CHICAGO, IL 60696-7697 | | - | | | | | | 187.47 |
| Account No. | | | | | | | | |
| Andrew Gentilucci<br>40 Whispering Hills<br>East Stroudsburg, PA 18301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Angel Rivera<br>6 Old Post Rd<br>Tobyhanna, PA 18446 | | - | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. __10__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 379.80 |

In re **Excel Storage Products, L.P.** _____, Case No. **10-bk-08141-RNO**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anlauf, Linda 2304 Spruce Cabin Rd Cresco, PA 18326 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anna Burch RR14, Box 5243A Stroudsburg, PA 18360 | | - | | | | | | Unknown |
| Account No. xxxxx2878 | | | | | | | | |
| Anthony Cortez 2433 Country Club Boulevard Stockton, CA 95204 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Haduca 13781 Hammond St Lockeford, CA 95237 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Anthony Kokenes 7327 Devereux Downers Grove, IL 60516 | | - | | | | | | Unknown |

Sheet no. __11__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Excel Storage Products, L.P.__ Case No. __10-bk-08141-RNO__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anthony Tullo RR2 Box 87A Bushkill, PA 18324 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| April Hunter 3017 Cotswold Road Tobyhanna, PA 18466 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| APV ENTERPRISES INC 259 NEW ROAD Parsippany, NJ 70504 | | - | | | | | | 414.00 |
| Account No. xxxx1001 | | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 236 Sioux City, IA 51102-0236 | | - | | | | | | 886.30 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 5164 Modesto, CA 95352 | | - | | | | | | 661.76 |

Sheet no. __12__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,962.06

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                            Case No.    **10-bk-08141-RNO**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Arch Chemicals, Inc. 501 Merritt 7 PO Box 5204 Norwalk, CT 06856-5204 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Arevalo, Jose 433 Eden Street Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Armin Tenorio 528 Stokes Ave East Stroudsburg, PA 18301 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Arturo Ortiz 412 N. Church Street, #14 Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. **xxxx1521** | | | | | | | | |
| Assurant Employee Benefits PO Box 806644-1 Kansas City, MO 64180-6644 | | - | | | | | | Unknown |

Sheet no. __13__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**
_____
                        Debtor

Case No.    **10-bk-08141-RNO**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ATLANTIC CRANE INC**<br>**PO BOX 728**<br>**Fogelsville, PA 18051-0728** | - | | | | | | | **200.02** |
| Account No.<br><br>**ATLAS COPCO COMPRESSORS, INC.**<br>**75 REMITTANCE DRIVE**<br>**SUITE 3009**<br>**Chicago, IL 06067-5300** | - | | | | | | | **518.96** |
| Account No.<br><br>**ATS Specialized Inc.**<br>**NW 7130**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-7130** | - | | | | | | | **Unknown** |
| Account No.<br><br>**AUTO BODY SPECIALTIES INC**<br>**114 WEST 6TH STREET**<br>**BROOKINGS, SD 57006** | - | | | | | | | **215.91** |
| Account No.<br><br>**Automatic Data Processing, Inc.**<br>**2575 Westside Parkway**<br>**Suite 500**<br>**Alpharetta, GA 30004-3582** | - | | | | | | | **Unknown** |

Sheet no. __14__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**934.89**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                      Case No. __10-bk-08141-RNO__
_____ ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx0774** | | | | | | | | |
| AUTOMATIONDIRECT.COM PO BOX 402417 ATLANTA, GA 30384-2417 | - | | | | | | | 3,044.50 |
| Account No. | | | | | | | | |
| Avery Weigh-Tronix 1000 Armstrong Ddrive Fairmont, MN 56031 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Awais, Mohammad 512 Eden Street Lodi, CA 95240 | - | | | | | | | Unknown |
| Account No. **xx2054** | | | | | | | | |
| AWP Industries, Inc. PO Box 633368 Cincinnati, OH 45263-3368 | - | | | | | | | 183,705.50 |
| Account No. | | | | | | | | |
| B & H TECHNICAL SERVICES, INC. 9100 Louisiana Building A Gary, IN 46410 | - | | | | | | | 801.44 |

| Sheet no. __15__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 187,551.44 |
|---|---|---|

In re    **Excel Storage Products, L.P.**                                      Case No.    **10-bk-08141-RNO**

                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxx-0000** | | | | | | | | |
| **B2B INDUSTRIAL PRODUCTS** **PO BOX 3296** **Glen Ellyn, IL 60138** | - | | | | | | | **3,183.54** |
| Account No. | | | | | | | | |
| **Bachert, Sherman** **3 Sunset Estates** **Cresco, PA 18326-9776** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Barnes, Linda** **9 Robin Lane** **Kunkletown, PA 18058** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Barnes, Michael** **9 Robin Lane** **Kunkletown, PA 18058** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Barrera, Pedro** **3503 Derby Rd** **Tobyhanna, PA 18466** | - | | | | | | | **Unknown** |

Sheet no. __16__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,183.54**

In re    **Excel Storage Products, L.P.**                                         Case No.    **10-bk-08141-RNO**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Barron, Luis**<br>**862 Labrador Ct**<br>**Galt, CA 95632** | | - | | | | | Unknown |
| Account No.<br><br>**Bartholomew, Alexis**<br>**170 Pine Lane**<br>**Palmerton, PA 18071** | | - | | | | | Unknown |
| Account No.<br><br>**Batalov, Abidin**<br>**168 Spring St**<br>**East Stroudsburg, PA 18301** | | - | | | | | Unknown |
| Account No. **xxxxxx2600**<br><br>**BatteriesPlus**<br>**3300 S. Shirley Avenue**<br>**Sioux Falls, SD 57106-0775** | | - | | | | | Unknown |
| Account No.<br><br>**Behringer Saws Inc.**<br>**721 Hemlock Road**<br>**Morgantown, PA 19543** | | - | | | | | 204.80 |

Sheet no. __17__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                        Case No.    **10-bk-08141-RNO**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Belknap, Bryant 211 Ashmore Avenue Clarks Summit, PA 18411 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Bellorin, Carlos 302 W. Benjamin Holt, #29 Stockton, CA 95207 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Benitez, Marcial 310 S. Orange Avenue, Apt 48 Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| BENNETT, BRICKLIN & SALTZBURG LLP 1601 MARKET STREET 16TH FLOOR PHILADELPHIA, PA 19103-2393 | | - | | | | | | 2,972.10 |
| Account No. **xxxxx0333** | | | | | | | | |
| Bentley Systems, Inc. PO Box 828836 Philadelphia, PA 19182-8836 | | - | | | | | | Unknown |

Sheet no. __18__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,972.10

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                   Case No.    **10-bk-08141-RNO**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BICKEL, PAUL<br>9014 DORAL LANE<br>Orland Park, IL 60462 | | - | | | | | 1,054.51 |
| Account No. | | | | | | | |
| Bidin Batalov<br>168 Spring St<br>East Stroudsburg, PA 18301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bishop, Robert<br>RR14 Box 5214<br>Stroudsburg, PA 18360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| BLUE CROSS OF NORTHEASTERN PA<br>OF NORTHEASTERN PA<br>PO BOX 2127<br>WILKES BARRE, PA 18703-2127 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| BOARD OF EQUALIZATION<br>SALES AND USE TAX<br>PO BOX 942879<br>SACRAMENTO, CA 94279-8015 | | - | | | | | 800.51 |

Sheet no. __19__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,855.02**

In re  **Excel Storage Products, L.P.**

Debtor

Case No.  **10-bk-08141-RNO**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Boccia, Carlo 2407 Yosemite Drive Lodi, CA 95242 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bogart, Christopher 1 Bluebird Dr Stroudsburg, PA 18360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bogart, Russell 1 Bluebird Dr Stroudsburg, PA 18360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bogumil Szeliga Rr6, Box 6764 Saylorsburg, PA 18353 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| BOHLER UDDEHOLM CORP PO BOX 75827 CHICAGO, IL 60675-5827 | | - | | | | | 284.14 |

Sheet no. __20__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 284.14

B6F (Official Form 6F) (12/07) - Cont.

In re __Excel Storage Products, L.P.__ Case No. __10-bk-08141-RNO__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3366** <br><br> **Border States Electric Supply** <br> **1401 Minnesota Avenue N** <br> **Sioux Falls, SD 57104-1531** | | - | | | | | Unknown |
| Account No. **xxxx7 334** <br><br> **Borroughs Corporation** <br> **3002 N. Burdick St.** <br> **Kalamazoo, MI 49004-3483** | | - | | | | | Unknown |
| Account No. <br><br> **Botti, Mark** <br> **2754 Cleremont Dr** <br> **Tobyhanna, PA 18466** | | - | | | | | Unknown |
| Account No. <br><br> **Boyd Walters** <br> **18823 Clements Rd** <br> **Lockeford, CA 95237** | | - | | | | | Unknown |
| Account No. **xxxx2035** <br><br> **Boyer BDO, LC** <br> **90 South 400 West** <br> **Suite 200** <br> **SALT LAKE CITY, UT 84101** | | - | | | | | Unknown |

Sheet no. __21__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Excel Storage Products, L.P.**                                              Case No.  **10-bk-08141-RNO**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bradley Fuchs 759 Louie Avenue Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brady Worldwide, Inc. 6555 W. Good Hope Road Milwaukee, WI 53223 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Weiss Jr. 514 South Sterling Road Apt #2 South Sterling, PA 18460 | | - | | | | | | Unknown |
| Account No. **x3901** | | | | | | | | |
| BRODHEAD CREEK REGIONAL AUTH 410 STOKES AVENUE East Stroudsburg, PA 18301-1604 | | - | | | | | | Unknown |
| Account No. **x4042** | | | | | | | | |
| Brodhead Creek Regional Authority 410 STOKES AVENUE East Stroudsburg, PA 18301-1604 | | - | | | | | | Unknown |

Sheet no. __22__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                                    Case No.    **10-bk-08141-RNO**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x3903**  Brodhead Creek Regional Authority 410 Stokes Avenue East Stroudsburg, PA 18301-1604 | | - | | | | | | Unknown |
| Account No.  BROOKINGS COUNTY TREASURER 314 6TH AVENUE Brookings, SD 57006 | | - | | | | | | 17,920.86 |
| Account No.  BROOKINGS DUMPSTER SERVICE 1309 7TH AVE W BROOKINGS, SD 57006 | | - | | | | | | 447.20 |
| Account No.  BROOKINGS HEALTH SYSTEM 300 22ND AVE Brookings, SD 57006 | | - | | | | | | 105.20 |
| Account No. **xxxxxx02-01**  BROOKINGS MUNICIPAL  UTILITIES 525 WESTERN AVE PO BOX 588 BROOKINGS, SD 57006-0588 | | - | | | | | | Unknown |

Sheet no. __23__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                18,473.26

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re      **Excel Storage Products, L.P.**                                      Case No.   **10-bk-08141-RNO**
                                                                        ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxx00-03**<br><br>Brookings Municipal Utilities<br>525 Western Ave<br>P.O. Box 588<br>Brookings, SD 57006-0588 | | - | | | | | | Unknown |
| Account No.<br><br>BROOKSHIRE TOOL AND MFG CO., INC<br>10654 S GARFIELD AVE<br>South Gate, CA 90280 | | - | | | | | | 750.00 |
| Account No.<br><br>Brown, Christopher<br>90 Catskill Drive<br>Effort, PA 18330 | | - | | | | | | Unknown |
| Account No. **xxxx11-03**<br><br>BROWN-CAMPBELL CO.<br>P.O. Box 99760<br>Troy, MI 48099 | | - | | | | | | 5,329.05 |
| Account No.<br><br>Bruce Gruchacz<br>120 Laurel Road<br>East Stroudsburg, PA 18301 | | - | | | | | | Unknown |

Sheet no. __24__ of _212_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **6,079.05**

In re    **Excel Storage Products, L.P.**        Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bryant Belknap 211 Ashmore Avenue Clarks Summit, PA 18411 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Bujnowski, Robert 1389 Riverton Road Bangor, PA 18013 | | - | | | X | | 39.47 |
| Account No. | | | | | | | |
| Burch, Anna RR14, Box 5243A Stroudsburg, PA 18360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| BURGON TOOL STEEL CO., INC. PO BOX 846156 Boston, MA 02284 | | - | | | | | 2,607.55 |
| Account No. | | | | | | | |
| BUSHWICK METALS, INC. 36 ANDERSON ROAD PO BOX 476 PARKER FORD, PA 19457-0476 | | - | | | | | 25,716.25 |

| | | |
|---|---|---|
| Sheet no. __25__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 28,363.27 |

In re    **Excel Storage Products, L.P.**                                        Case No.    **10-bk-08141-RNO**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Buskirk, Kevin P.O. Box 623, 561 W Center St Wind Gap, PA 18091 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Buss, Felicia RR6 Box 6592 East Stroudsburg, PA 18302 | - | | | | | | | Unknown |
| Account No. xxx-xxxME-04 | | | | | | | | |
| Buttes/Center State Pipe & Supply 520 North Union Street Stockton, CA 95205-4439 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| C-JAM 15903 LAKEWOOD BLVD #103 Bellflower, CA 90706 | - | | | | | | | 1,508.44 |
| Account No. xxxx4894 | | | | | | | | |
| C.H. ROBINSON COMPANY, INC. PO BOX 9121 Minneapolis, MN 55480 | - | | | | | | | 56,405.00 |

Sheet no. __26__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 57,913.44 |
|---|

In re **Excel Storage Products, L.P.** , Case No. **10-bk-08141-RNO**
_____ _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| C.I.M.M., Inc. 7400 N. Channel Road Skokie, IL 60076 | - | | | | | | | Unknown |
| Account No. **x3507** | | | | | | | | |
| CALTOOL INDUSTRIAL SUPPLY, INC. 470 HESTER ST San Leandro, CA 94577 | - | | | | | | | 6,576.81 |
| Account No. | | | | | | | | |
| Camacho, Ricardo PO Box 562 Lockeford, CA 95237 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Caraang, Marcelino 466 Kirst Drive Woodbridge, CA 95258 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carl Anderson Agency 5 Christopher Lee Drive New Oxford, PA 17350 | - | | | | | | | 2,126.90 |

Sheet no. __27__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 8,703.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                    Case No.    **10-bk-08141-RNO**
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carlo Boccia 2407 Yosemite Drive Lodi, CA 95242 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Carlos Bellorin 302 W. Benjamin Holt #29 Stockton, CA 95207 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Carlson, Kristofer 1366 Saw Creek Estates Bushkill, PA 18324 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Carr Lane Manufacturing Co. 4200 Carr Lane Ct. PO Box 191970 Saint Louis, MO 63119 | | - | | | | | 602.13 |
| Account No. | | | | | | | |
| Carr Lane Roemheld 16345 Westwoods Busines Park Dr. Ellisville, MO 63021 | | - | | | | | 5,827.50 |

Sheet no. __28__ of __212__ sheets attached to Schedule of                          Subtotal                          6,429.63
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Excel Storage Products, L.P.**                          Case No.   **10-bk-08141-RNO**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Carranza, Salvador 838 Lloyd St Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Carrigan, Terry 123 S. 9th St Lehighton, PA 18235 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Castillo, Ramon RR7 Box 7709-119 Stroudsburg, PA 18360 | | - | | | | | | Unknown |
| Account No. x7087 | | | | | | | | |
| Castrol Ind. North America Inc. 12294 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 788.40 |
| Account No. | | | | | | | | |
| CDW DIRECT, LLC PO BOX 75723 Chicago, IL 60675 | | - | | | | | | 3,160.27 |

Sheet no. __29__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **3,948.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                          Case No.    **10-bk-08141-RNO**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CENTER STATE PIPE & SUPPLY 520 NORTH UNION ST STOCKTON, CA 95205-4439 | - | | | | | | 50.66 |
| Account No. | | | | | | | |
| CENTRAL PENN GAS PO BOX 71208 PHILADELPHIA, PA 19176-6208 | - | | | | | | 29,324.05 |
| Account No. | | | | | | | |
| Central Transport PO Box 33299 Detriot, MI 48232 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| CENTRAL VALLEY WASTE SERVICE, INC PO BOX 78251 Phoenix, AZ 85062 | - | | | | | | 749.37 |
| Account No. | | | | | | | |
| CHAMBERLIN ELECTRIC INC 5579 KESSLERSVILLE ROAD EASTON, PA 18040 | - | | | | | | 190.00 |

Sheet no. __30__ of __212__ sheets attached to Schedule of          Subtotal          | 30,314.08 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                 Best Case Bankruptcy

In re __Excel Storage Products, L.P._____,    Case No. __10-bk-08141-RNO_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHARLES J. SMITH CONTRACTING RR22 BOX 3284 EAST STROUDSBURG, PA 18301 | | - | | | | | 2,600.00 |
| Account No. | | | | | | | |
| Charles Vander Woude 1824 17th Ave S Brookings, SD 57006 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Chaushev, Yuliy 189 Stokes Ave East Stroudsburg, PA 18301 | | - | | | X | | Unknown |
| Account No. xx5330 | | | | | | | |
| Chemco Manufacturing Company, Inc. P.O. Box 88657 Chicago, IL 60680-1657 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| CHEMCO PRODUCTS CO (CA) PO BOX 21532 Long Beach, CA 90801 | | - | | | | | 1,095.21 |

Sheet no. __31__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,695.21

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                              Case No.    **10-bk-08141-RNO**
                                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHICAGO ROLL CO. PO BOX 95259 PALATINE, IL 60095-0259 | | - | | | | | 385.00 |
| Account No. | | | | | | | |
| Christina Finn-Henicheck 171 Orchard Grove Ct Camden Wyoming, DE 19934 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christine Lawson 343 Gallery Lane Mt. Bethel, PA 18343 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christopher Bogart 1 Bluebird Dr Stroudsburg, PA 18360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Christopher Brown 90 Catskill Drive Effort, PA 18330 | | - | | | | | Unknown |

Sheet no. __32__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        385.00

In re     **Excel Storage Products, L.P.**        Case No.    **10-bk-08141-RNO**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher Collier** <br> **RR1 Box 3530** <br> **Saylorsburg, PA 18353** | - | | | | | | Unknown |
| Account No. <br><br> **Christopher Morse** <br> **3080 Lake Campbell Dr** <br> **Brookings, SD 57006** | - | | | | | | Unknown |
| Account No. <br><br> **Christopher Olson** <br> **564 N Quincy** <br> **Ogden, UT 84404** | - | | | | | | Unknown |
| Account No. <br><br> **Christopher Williamson** <br> **2515 Langston Lane** <br> **Eads, TN 38028** | - | | | | | | Unknown |
| Account No. **EXCEL STORAG** <br><br> **Cinch Packaging, Inc.** <br> **11311 Trade Center Drive #115** <br> **Rancho Cordova, CA 95742** | - | | | | | | Unknown |

Sheet no. __33__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal           **0.00**
(Total of this page)

In re    **Excel Storage Products, L.P.**                                    Case No.    **10-bk-08141-RNO**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xx7906** | | | | | | | | | |
| Cincinnati Incorporated L-6124 Cincinnati, OH 45270-6124 | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| CINTAS CORPORATION LOC. 101 PO BOX 636165 Cincinnati, OH 45263 | | - | | | | | | | **16,578.14** |
| Account No. | | | | | | | | | |
| CINTAS FAS LOCKBOX 636525 PO BOX 636525 CINCINNATI, OH 45263-6525 | | - | | | | | | | **1,704.70** |
| Account No. | | | | | | | | | |
| Circle bolt & nut 19370 SW 90th Court Tualatin, OR 97062 | | - | | | | | | | **2,898.67** |
| Account No. **xx5708** | | | | | | | | | |
| Circle Bolt & Nut Co.,Inc. 158 Pringle Street Kingston, PA 18704 | | - | | | | | | | **40,233.15** |

Sheet no. __34__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**61,414.66**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                    Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxxxxx0-000**<br><br>CIT TECHNOLOGY FIN SERV INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | | - | | | | | | 200.40 |
| Account No. **xxxxxx-xx0033**<br><br>City & County of Denver<br>Dept. of Finance<br>P.O. Box 660860<br>Dallas, TX 75266-0860 | | - | | | | | | Unknown |
| Account No. **xx7683**<br><br>City of Aurora<br>Tax Licensing Division<br>P.O. Box 33001<br>Aurora, CO 80041-3001 | | - | | | | | | Unknown |
| Account No.<br><br>CITY OF LODI<br>FINANCE DEPARTMENT<br>PO BOX 3006<br>LODI, CA 95241-1910 | | - | | | | | | Unknown |
| Account No. **xxxx863-7**<br><br>City of Lodi<br>310 West Elm Street<br>PO Box 3006<br>Lodi, CA 95241 | | - | | | | | | Unknown |

Sheet no. __35__ of __212__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)     **200.40**

In re  **Excel Storage Products, L.P.**                                              Case No.  **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx864-5** <br><br> **City of Lodi** <br> **310 West Elm Street** <br> **PO Box 3006** <br> **Lodi, CA 95241** | | - | | | | | | Unknown |
| Account No. **xxxx860-3** <br><br> **City of Lodi** <br> **310 West Elm Street** <br> **PO Box 3006** <br> **Lodi, CA 95241** | | - | | | | | | Unknown |
| Account No. **xxxxx5031** <br><br> **City of New Orleans** <br> **Dept. of Finance** <br> **PO Box 61840** <br> **New Orleans, LA 70161-1840** | | - | | | | | | Unknown |
| Account No. **xxx2848** <br><br> **City of Phoenix, Arizona** <br> **City Treasurer** <br> **PO Box 29690** <br> **Phoenix, AZ 85038-9690** | | - | | | | | | Unknown |
| Account No. **xxx3241** <br><br> **City of Scottsdale** <br> **PO Box 1600** <br> **Scottsdale, AZ 85252-1600** | | - | | | | | | Unknown |

Sheet no. __36__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Excel Storage Products, L.P.__ , Case No. __10-bk-08141-RNO__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Clair Huber Hc 1, Box 2313 Tafton, PA 18464 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clark, Dana 1148 Tamarack Drive Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Clark, Daniel 9234 W. 162nd St Orland Hills, IL 60487 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| CLEVELAND BROTHERS EQUIP 970 Wilkes-Barre Twp Blvd Wilkes Barre, PA 18702 | | - | | | | | 2,148.00 |
| Account No. | | | | | | | |
| CLIPPERS SEPTIC INC. RITCHIE PETERSON 1202 CO RD 115 Tyler, MN 56178 | | - | | | | | 556.50 |

Sheet no. __37__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,704.50

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Excel Storage Products, L.P.**                          Case No.   **10-bk-08141-RNO**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | | |
| **COASTAL TRAINING TECH** **500 STUDIO DRIVE** **Virginia Beach, VA 23452** | - | | | | | | | | | **5,264.56** |
| Account No. | | | | | | | | | | |
| **Colin Sankey** **208 PennBrook Road** **Stroudsburg, PA 18360** | - | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | | |
| **Collier, Christopher** **RR1 Box 3530** **Saylorsburg, PA 18353** | - | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | | |
| **COLONIAL SUPPLEMENTAL INSURANCE** **PROCESSING CENTER** **PO BOX 903** **HARRISBURG, PA** | - | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | | |
| **COMCAST CABLE** **PO BOX 3001** **SOUTHEASTERN, PA 19398-3001** | - | | | | | | | | | **401.49** |

Sheet no. __38__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **5,666.05**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re   **Excel Storage Products, L.P.**                                    Case No.   **10-bk-08141-RNO**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx8606** | | | | | | | |
| **Commonwealth of Kentucky** **Kentucky Dept of Revenue** **Frankfort, KY 40620-0004** | | - | | | | | Unknown |
| Account No. **xxxxx2228** | | | | | | | |
| **Commonwealth of Kentucky** **Division of Unemployment Ins** **PO Box 452** **Frankfort, KY 40602-0452** | | - | | | | | Unknown |
| Account No. **EXCELCLIUS** | | | | | | | |
| **Compagnie d'Organisation de Systeme de** **8500 rue Saint-Patrick** **LaSalle, QC H8N1V1** **CANADA** | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **CON-WAY FREIGHT** **PO BOX 5160** **PORTLAND, OR 97208-5160** | | - | | | | | 719.92 |
| Account No. **x6784** | | | | | | | |
| **Conexis** **PO Box 6241** **Orange, CA 92863-6241** | | - | | | | | Unknown |

Sheet no. __39__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              **719.92**

In re __Excel Storage Products, L.P.__ ,
Case No. __10-bk-08141-RNO__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CONSTELLATION NEWENERGY** 15246 COLLECTIONS CENTER DRIVE Chicago, IL 60693 | - | | | | | | Unknown |
| Account No. **CONTINENTAL CALIBRATION** PO BOX 507 Oak Ridge, NJ 07438 | - | | | | | | 380.00 |
| Account No. **CONTROLLED AUTOMATION** 15701 WEST SARDIS ROAD BAUXITE, AR 72011 | - | | | | | | 406.61 |
| Account No. **COORDINATED HEALTH SYSTEMS** 2775 SCHOENERSVILLE RD BETHLEHEM, PA 18017 | - | | | | | | 2,526.00 |
| Account No. **1614** **CORNERSTONE** 10179 WAYNE AVENUE Cincinnati, OH 45215 | - | | | | | | 7,881.85 |

Sheet no. __40__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **11,194.46**

In re __Excel Storage Products, L.P._____,     Case No. __10-bk-08141-RNO_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cortes, Pedro HC87 Box 185A Pocono Lake, PA 18347 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| COSME, INC. 8500 ST PATRICK LaSalle, Montreal H8N1V1 CANADA | | - | | | | | | 12,369.83 |
| Account No. | | | | | | | | |
| Coston-Gibson, Gladys 1206-6 C Hemlock Drive Pocono Summit, PA 18346 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| COUNTERPART INC 214 32ND AVENUE S BROOKINGS, SD 57006 | | - | | | | | | 13,986.55 |
| Account No. | | | | | | | | |
| Cowell, Gary 507 Delaware Ave, Apt 2A Portland, PA 18351 | | - | | | | | | Unknown |

Sheet no. __41__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     26,356.38

B6F (Official Form 6F) (12/07) - Cont.

In re     **Excel Storage Products, L.P.**                                                 Case No.     **10-bk-08141-RNO**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| COYOTE LOGISTICS PO BOX 535244 Atlanta, GA 30353 | - | | | | | | | 77,330.00 |
| Account No. | | | | | | | | |
| CRAMER'S HOME CENTER 320 N COURTLAND STREET EAST STROUDSBURG, PA 18301 | - | | | | | | | 162.93 |
| Account No. | | | | | | | | |
| Creative Storage Systems PO BOX 888387 Atlanta, GA 30356 | - | | | | | | | 19,728.67 |
| Account No. | | | | | | | | |
| CrossCountry Courier, Inc. 1841 Hancock Dr. PO Box 4030 Bismarck, ND 58502-4030 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| CROWDER JR. COMPANY 2184 INDUSTRIAL DRIVE BETHLEHEM, PA 18017-2154 | - | | | | | | | 2,043.75 |

Sheet no. __42__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **99,265.35**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **Excel Storage Products, L.P.**          Case No.   **10-bk-08141-RNO**

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx3572** <br><br> **CSI Worldwide** <br> **40 Regency Plaza** <br> **Glen Mills, PA 19342** | - | | | | | | Unknown |
| Account No. <br><br> **CULLIGAN WATER OF BROOKINGS** <br> **1417 SIXTH STREET** <br> **Brookings, SD 57006** | - | | | | | | 11.66 |
| Account No. <br><br> **Curran, Maureen** <br> **17 Sunset Estates** <br> **Cresco, PA 18326** | - | | | | | | Unknown |
| Account No. <br><br> **Cutberto Pineda** <br> **416 Maple Street** <br> **Lodi, CA 95240** | - | | | | | | Unknown |
| Account No. **xxC001** <br><br> **CWS POWDER COATINGS COMPANY, L.P.** <br> **2234 BRADLEY HILL RD.** <br> **Ext. Bldg. 12** <br> **Blauvelt, NY 10913** | - | | | | | | 12,626.00 |

Sheet no. **43** of **212** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
           (Total of this page)        **12,637.66**

In re   **Excel Storage Products, L.P.**          Case No.   **10-bk-08141-RNO**

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br> **D & G COMPUTERS CENTER** <br> **PO BOX 2053** <br> **Lodi, CA 95240** | - | | | | | | | | **355.54** |
| Account No. <br><br> **D&G Technology Group** <br> **PO BOX 2053** <br> **Lodi, CA 95241** | - | | | | | | | | **Unknown** |
| Account No. **1258** <br><br> **DACS INC** <br> **900 PORT CENTRE PARKWAY** <br> **Portsmouth, VA 23704** | - | | | | | | | | **44,723.05** |
| Account No. **EXCSTO** <br><br> **DADCO, Inc.** <br> **43850 Plymouth Oaks Road** <br> **Plymouth, MI 48170** | - | | | | | | | | **410.00** |
| Account No. <br><br> **DAK EQUIPMENT & ENGINEERING CO.** <br> **179 SPANGLER AVE** <br> **Elmhurst, IL 60126** | - | | | | | | | | **4,034.62** |

Sheet no. __44__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **49,523.21**

In re    **Excel Storage Products, L.P.**                                      Case No.    **10-bk-08141-RNO**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx0579** <br><br> Dakota Fluid Power, Inc. <br> 3409 N. Lewis Avenue <br> Sioux Falls, SD 57104 | | - | | | | | Unknown |
| Account No. <br><br> DAKOTA RIGGERS & TOOL SUPPLY INC <br> 704 EAST BENSON <br> SIOUX FALLS, SD 57104-0771 | | - | | | | | 417.59 |
| Account No. <br><br> Dana Clark <br> 1148 Tamarack Drive <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Dane Drisanda <br> PO Box 223 <br> Dingmans Ferry, PA 18328 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Clark <br> 9234 W. 162nd St <br> Orland Hills, IL 60487 | | - | | | | | Unknown |

Sheet no. __45__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    417.59

In re    **Excel Storage Products, L.P.**                                          Case No.    **10-bk-08141-RNO**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel Martinez <br> 637 Joaquin Street <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Reed <br> 260 Wexford Court <br> Mableton, GA 30126 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Wasserman <br> 254 School House Rd <br> East Stroudsburg, PA 18301 | | - | | | | | Unknown |
| Account No. <br><br> Daniel Wendell <br> 1227 S. Fairmont Ave <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Dannie Neider <br> 11857 Kirkwood Stree <br> Herald, CA 95638 | | - | | | | | Unknown |

Sheet no. __46__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                            Case No.   **10-bk-08141-RNO**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Darryl Stone 178 N Courtland St East Stroudsburg, PA 18301 | - | | | | | | Unknown |
| Account No. Darryl Strongheart P. O. Box 508 Clements, CA 95227 | - | | | | | | Unknown |
| Account No. Dave Heldt 104 Broadway Aurora, SD 57002 | - | | | | | | Unknown |
| Account No. David Galiste 631 North School St Lodi, CA 95240 | - | | | | | | Unknown |
| Account No. David Galiste 1324 Pine Street Easton, PA 18042 | - | | | | | | Unknown |

Sheet no. __47__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Case 5:10-bk-08141-RNO    Doc 35-9    Filed 11/11/10    Entered 11/11/10 19:59:33    Desc

In re     **Excel Storage Products, L.P.**                                    Case No.     **10-bk-08141-RNO**
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Hardy Pocono Mobile Home Est N44 East Stroudsburg, PA 18302 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Trilli 504 Carol Lane Bath, PA 18014 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| David Zenger 51790 Harborough Drive Granger, IN 46530 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Davis, Thomas Old Barn Road, P.O. Box 330 Saylorsburg, PA 18353 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| DAVIS, TOM PALMERTON, PA 18071-0401 | | - | | | | | | Unknown |

Sheet no. __48__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **Excel Storage Products, L.P.**                     Case No.   **10-bk-08141-RNO**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Dayliev, Slavi 465 Youngwood Dr East Stroudsburg, PA 18301 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Dean Joachim 1904 Rutledge Way Stockton, CA 95207 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| DEAN, ROBERT 509 CLOVER STREET MIDDLETOWN, NY 10941 | | - | | | | | | Unknown |
| **Account No.** | | | | | | | | |
| Debroah Winkelman 2441 Sidney Ave Pocono Summit, PA 18346 | | - | | | | | | Unknown |
| **Account No. 2361** | | | | | | | | |
| DEL PASO PIPE & STEEL 5519 RALEY BLVD Sacramento, CA 95838-1722 | | - | | | | | | 286,662.05 |

Sheet no. **49** of **212** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **286,662.05**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                    Case No.    **10-bk-08141-RNO**

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Delatorre, Robert<br>19240 Bendict Drive<br>Woodbridge, CA 95258 | | - | | | | | Unknown |
| Account No. **xx962-3** | | | | | | | |
| Delaware Department of Labor<br>Division of Unemployment Ins<br>PO Box 9953<br>Wilmington, DE 19809-0953 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| DELTA DENTAL OF PENNSYLVANIA<br>PO BOX 64094<br>BALTIMORE, MD 21264-4094 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| DELTA WIRELESS & NETWORK<br>1700 W. FREMONT STREET<br>Stockton, CA 95203 | | - | | | | | 2,976.82 |
| Account No. | | | | | | | |
| DELTA-TECH<br>1655 Century Corner Parkway<br>Euclid, OH 44132 | | - | | | | | 27,237.27 |

Sheet no. __50__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | 30,214.09
(Total of this page)

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                        Case No.    **10-bk-08141-RNO**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **UNITEDST** | | | | | | | | | |
| **DEMPSEY INDUSTRIES, INC.** **802 NO. FOURTH STREET** **MIAMISBURG, OH 45342** | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| **Dennis Lahr** **850 Rutledge Drive** **Lodi, CA 95242** | - | | | | | | | | Unknown |
| Account No. **xxxxx1300** | | | | | | | | | |
| **DEPENDABLE HIGHWAY EXPRESS** **PO BOX 58047** **Los Angeles, CA 90058-0047** | - | | | | | | | | 62.76 |
| Account No. | | | | | | | | | |
| **Dereck Spearson** **424 Winona Lakes** **East Stroudsburg, PA 18301** | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| **DEVCO CORPORATION** **300 LANIDEX PLAZA** **PARSIPPANY, NJ 07054** | - | | | | | | | | 2,583.69 |

Sheet no. __51__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                2,646.45

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re  **Excel Storage Products, L.P.**                                    Case No.  __10-bk-08141-RNO__
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DGI Supply Sacramento 1600 Raley Ct. Suite 30 West Sacramento, CA 95691 | - | | | | | | 370.52 |
| Account No. xx6729 | | | | | | | |
| Diagraph MSP 75 Remittance Drive Suite 3271 Chicago, IL 60675-3271 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Digirolamo, Roy RR 2 Box 2430, Pine Tree Drive Canadensis, PA 18325 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| DIVERSIFIED INSTALLATIONS INC 112 SYLVANIA PLACE BLDG A South Plainfield, NJ 07080 | - | | | | | | 37,387.99 |
| Account No. | | | | | | | |
| DLX MERCED, LLC/FOUR COPIES 6333 PACIFIC AVE #511 Stockton, CA 95207 | - | | | | | | 489.51 |

Sheet no. __52__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     38,248.02

Grand Total                              38,248.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                    Case No.   **10-bk-08141-RNO**
_____                              _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DMV RENEWAL** PO BOX 942894 Sacramento, CA 94294 | | - | | | | | 158.00 |
| Account No. **DO-ALL -PO ADDRESS** 506 INDUSTRIAL DRIVE LEWISBERRY, PA 17339 | | - | | | | | 222.87 |
| Account No. **Donnelly, James** 8496 Bumble Bee Way Tobyhanna, PA 18466 | | - | | | | | Unknown |
| Account No. **Doss, John** RR2 Box 920 Dingmans Ferry, PA 18328 | | - | | | | | Unknown |
| Account No. **Dotter, Richard** 201 Monore Lake East Stroudsburg, PA 18302 | | - | | | | | Unknown |

Sheet no. __53__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 380.87

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                             Case No.   **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Douglas Goucher<br>RR 14, Box 5244<br>Stroudsburg, PA 18360 | - | | | | | | Unknown |
| Account No. **xxxxx6461** <br><br>Douglas Selbert, Jr.<br>4825 E Harney Ln.<br>Lodi, CA 95240 | - | | | | | | Unknown |
| Account No. <br><br>Doulgas Siebert Jr.<br>13681 Wells Lane<br>Lodi, CA 95240 | - | | | | | | Unknown |
| Account No. <br><br>DOWNEY, MARK<br>1112 QUEENS COURT<br>Naperville, IL 60563 | - | | | | | | Unknown |
| Account No. <br><br>Duane Runge<br>POBox 854<br>White, SD 57276 | - | | | | | | Unknown |

Sheet no. __54__ of __212__ sheets attached to Schedule of               Subtotal           | **0.00**
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Excel Storage Products, L.P.**                                    Case No.   **10-bk-08141-RNO**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx7318** <br><br> DuBois Chemicals, Inc. <br> 3630 East Kemper Rd. <br> Sharonville, OH 45241-2011 | | - | | | | | **Unknown** |
| Account No. <br><br> Duncan Jr., James <br> 3394 Emerald Blvd <br> Long Pond, PA 18334 | | - | | | | | **Unknown** |
| Account No. <br><br> Dussault, Kevin <br> 362 Blue Mt. Lake <br> E. Stroudsburg, PA 18301 | | - | | | | | **Unknown** |
| Account No. <br><br> E F KLUDT & SON INC <br> PO BOX 166 <br> Lodi, CA 95240 | | - | | | | | **4,622.40** |
| Account No. <br><br> e2b TEKNOLOGIES, INC. <br> 521 FIFTH AVE <br> Chardon, OH 44024 | | - | | | | | **43,205.25** |

Sheet no. __55__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **47,827.65**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Excel Storage Products, L.P.**                                                       Case No. ___**10-bk-08141-RNO**___
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx1010** <br><br> Econco <br> 1318 Commerce Avenue <br> Woodland, CA 95776 | - | | | | | | 5,561.29 |
| Account No. **Rent** <br><br> ECP Real Estate Partners L.P. <br> 200 Stanton Boulevard <br> Suite 240 <br> Steubenville, OH 43952 | - | | November, 2009 - September, 2010 | | | | 832,931.11 |
| Account No. <br><br> Edward Zakrzewski <br> Rd1, Box 1171 <br> Henryville, PA 18332 | - | | | | | | Unknown |
| Account No. <br><br> EDWARDS HEAT TREATING SERVICE <br> 642 MC CORMICK STREET <br> San Leandro, CA 94577-1179 | - | | | | | | 104.08 |
| Account No. <br><br> Edwin Rasley <br> 60 23 Short Road <br> Nazareth, PA 18064 | - | | | | | | Unknown |

Sheet no. __**56**__ of __**212**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **838,596.48**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                        Case No.    **10-bk-08141-RNO**
_____                                          _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx9595**  <br><br>**EHRLICH COMPANY** <br>**PO BOX 13848** <br>**READING, PA 19612-3848** | - | | | | | | | | 1,346.20 |
| Account No.  <br><br>**Ekdahl, Michael** <br>**P.O. Box 1044** <br>**East Stroudsburg, PA 18301** | - | | | | | | | | Unknown |
| Account No.  <br><br>**Ekstrand, Katherine** <br>**958 Shoreline Drive** <br>**Aurora, IL 60504** | - | | | | | | | | Unknown |
| Account No.  <br><br>**ELECTRONIC OFFICE SYSTEMS** <br>**330 FAIRFIELD ROAD** <br>**PO BOX 10303** <br>**FAIRFIELD, NJ 07004-2402** | - | | | | | | | | 2,928.19 |
| Account No.  <br><br>**Elias Groudas** <br>**804 Main Street** <br>**Apt. 1** <br>**Stroudsburg, PA 18360** | - | | | | | | | | Unknown |

Sheet no. __**57**__ of __**212**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           4,274.39

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                    Case No.    **10-bk-08141-RNO**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Energy Equipment & Control, Inc. 495 Business Park Lane Allentown, PA 18109 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| ENVIRONMENTAL RECOVERY CORP. (pa) 1076 OLD MANHEIM PIKE LANCASTER, PA 17601 | - | | | | | | 4,259.50 |
| Account No. | | | | | | | |
| ENVIRONMENTAL RECOVERY SERVICES 15902 S MAIN ST Gardena, CA 90248 | - | | | | | | 7,769.83 |
| Account No. xx9050 | | | | | | | |
| EQUIPMENT DEPOT PO Box 8500-7647 Philadelphia, PA 19178-7647 | - | | | | | | 32,295.86 |
| Account No. | | | | | | | |
| Eric Nylander PO Box 291 96 Main Street Del Water Gap, PA 18327 | - | | | | | | Unknown |

Sheet no. __58__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,325.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                              Case No.    **10-bk-08141-RNO**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Eric Walter 101 Axe Handle Lane Greentown, PA 18426 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ernest Lutjens 532 Turkey Hill Rd Stroudsburg, PA 18360 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| EverBank Commercial Finance Inc Dept #1608 DENVER, CO 80291-1608 | | - | | | | | | 443.08 |
| Account No. xx3087 | | | | | | | | |
| EXAMINETICS, INC. PO BOX 410047 KANSAS CITY, MO 64141-0047 | | - | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| EXCEL CAPITAL PARTNERS REAL ESTATE SUITE 240 200 STANTON BOULEVARD Steubenville, OH 43952 | | - | | | | | | 446,414.36 |

| Sheet no. __59__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 449,857.44 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                    Case No.    **10-bk-08141-RNO**
                                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**EXCEL FINANCIAL, LLC** <br>**200 STANTON BLVD** <br>**SUITE 240** <br>**Steubenville, OH 43952** | | - | | | | | **706.47** |
| Account No. **xxxx0157** <br><br>**Express Employment Professionals** <br>**PO Box 281533** <br>**Atlanta, GA 30384-1533** | | - | | | | | **Unknown** |
| Account No. <br><br>**EXPRESS SERVICES, INC. (GA)** <br>**PO BOX 281533** <br>**Atlanta, GA 30384** | | - | | | | | **1,161.11** |
| Account No. <br><br>**Fabian Gonzalez** <br>**2458 E. Scotts Ave** <br>**Stockton, CA 95205** | | - | | | | | **Unknown** |
| Account No. <br><br>**Fabiani, Luis** <br>**650 Third Ave** <br>**Elizabeth, NJ 07202** | | - | | | | | **Unknown** |

Sheet no. **60** of **212** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,867.58**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Excel Storage Products, L.P.**                                  Case No.    **10-bk-08141-RNO**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **UNITEDSTEE** <br><br> **FABRICATED COMPONENTS, INC.** <br> **RD#2 WEST MAIN STREET** <br> **PO BOX 431** <br> **Stroudsburg, PA 18360** | | - | | | | | | 24,973.98 |
| Account No. <br><br> **Fajardo, Miguel** <br> **2935 Hamerst Drive** <br> **Stockton, CA 95209** | | - | | | | | | Unknown |
| Account No. <br><br> **FASTENAL** <br> **518 W 5TH AVE** <br> **Naperville, IL 60563** | | - | | | | | | 361.04 |
| Account No. **xxxxx0569** <br><br> **FASTENAL** <br> **PO BOX 1286** <br> **WINONA, MN 55987-1286** | | - | | | | | | 5,919.76 |
| Account No. **xxxxx0134** <br><br> **FASTENAL COMPANY** <br> **PO Box 1286** <br> **Winona, MN 55987-1286** | | - | | | | | | 134.00 |

Sheet no. __61__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        31,388.78

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                        Case No.    **10-bk-08141-RNO**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-x840-3** | | | | | | | |
| **FEDEX** **PO BOX 371461** **PITTSBURGH, PA 15250-7461** | - | | | | | | **2,388.70** |
| Account No. | | | | | | | |
| **FEDEX** **PO BOX 94515** **PALATINE, IL 60094-4515** | - | | | | | | **387.41** |
| Account No. **xxxx9122** | | | | | | | |
| **FEDEX FREIGHT (pa)** **PO BOX 223125** **Pittsburgh, PA 15250** | - | | | | | | **118.76** |
| Account No. | | | | | | | |
| **FEDEX NATIONAL LTL** **PO BOX 95001** **Lakeland, FL 33804** | - | | | | | | **3,065.32** |
| Account No. | | | | | | | |
| **Felicia Buss** **RR6 Box 6592** **East Stroudsburg, PA 18302** | - | | | | | | **Unknown** |

| | |
|---|---|
| Sheet no. __62__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | **5,960.19** |

In re    **Excel Storage Products, L.P.**          Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Felipe Lopez 7501 So El Dorado St Apt. 1 French Camp, CA 95231 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| FERALLOY 936 Performance Drive Stockton, CA 95206 | | - | | | | | 60,978.52 |
| Account No. | | | | | | | |
| Fernandez, Luciano C Cherry Lane East Stroudsburg, PA 18301 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Fernando Hurtado 2901 Monticello Drive Stockton, CA 95209-2222 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Fernando Maldonado 911 South Lee Ave Lodi, CA 95240 | | - | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. **63** of **212** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 60,978.52 |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**       Case No.    **10-bk-08141-RNO**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ferretti, Robert <br> HC87 Box 227A <br> Pocono Lake, PA 18347 | - | | | | | | Unknown |
| Account No. **xxxx-xxxx-xxxx-1142** <br><br> FIA CARD SERVICES <br> PO BOX 15710 <br> WILMINGTON, DE 19886-5710 | - | | | | | | 22,715.89 |
| Account No. <br><br> FINN-HENICHECK, CHRIS <br> 171 ORCHARD GROVE CT <br> Corona, CA 92880 | - | | | | | | Unknown |
| Account No. <br><br> Finn-Henicheck, Christina <br> 171 Orchard Grove Ct <br> Camden Wyoming, DE 19934 | - | | | | | | Unknown |
| Account No. <br><br> FIRST BANK & TRUST LEASING SERVICES <br> 3345 39TH ST S, Ste #2 <br> PO BOX 9785 <br> Fargo, ND 58106 | - | | | | | | 589.50 |

| Sheet no. __64__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,305.39 |
|---|---|---|

In re   **Excel Storage Products, L.P.**                                   Case No.   **10-bk-08141-RNO**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FIRST PRIORITY LIFE**<br>**PO BOX 2127**<br>**Camden Wyoming, DE 19934** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **FISCHER, JOHN**<br>**6295 GOLFVIEW DRIVE**<br>**BLOOMFIELD HILLS, MI 48301** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Fish, Thomas**<br>**RR1 Box 1991, Sylvan Cascade Rd**<br>**Henryville, PA 18332** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **FISHER & LUDLOW - PO ADDRESS**<br>**PO BOX 401**<br>**McKees Rocks, PA 15136** | - | | | | | | 6,744.45 |
| Account No. | | | | | | | |
| **FISHER SCIENTIFIC**<br>**PO BOX 3648**<br>**BOSTON, MA 02241-3648** | - | | | | | | 299.22 |

Sheet no. __65__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,043.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **Excel Storage Products, L.P.**                               Case No.  **10-bk-08141-RNO**
                                                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. FLEET CONCEPTS INC PO BOX 2110 Hillsboro, OR 97123 | | - | | | | | | 12,550.00 |
| Account No. FLOOD INDUSTRIAL SUPPLY INC. 215 RAILROAD DRIVE IVYLAND, PA 18974 | | - | | | | | | 26,433.88 |
| Account No. Flores, Gerardo 525 E.Tokay Street Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. Flory, Wendell 900 Oro Way Lodi, CA 95240 | | - | | | | | | Unknown |
| Account No. 5591 FloStor Engineering, Inc. 3366 Enterprise Avenue Hayward, CA 94545-3228 | | - | | | | | | Unknown |

Sheet no. __66__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,983.88

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**        Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Foerster Office & Supply, Inc.** <br> **308 6TH STREET** <br> **Brookings, SD 57006** | - | | | | | | 46.11 |
| Account No. <br><br> **Fontaine, Raymond** <br> **519 Hallet Rd** <br> **East Stroudsburg, PA 18301** | - | | | | | | Unknown |
| Account No. **7479** <br><br> **FORMTEK** <br> **PO BOX 5-0571** <br> **Woburn, MA 01815-0571** | - | | | | | | 809.23 |
| Account No. <br><br> **Foundation for Free Enterprise** | - | | | | | | 1,050.00 |
| Account No. <br><br> **Frable, Jeffrey** <br> **1406 Maple Road** <br> **Effort, PA 18330** | - | | | | | | Unknown |

Sheet no. __67__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,905.34**

In re    **Excel Storage Products, L.P.**          Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Francisco Garcia**<br>**4900 N Hwy 99 #207**<br>**Stockton, CA 95212** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Francisco Gomez**<br>**2640 Courtney Way**<br>**Stockton, CA 95210** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Frankenfield, Mark**<br>**9644 Riversedge Park**<br>**Bangor, PA 18013** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Frederick Vanwinkle Jr.**<br>**Hc1, Box 152 A-2**<br>**Gouldsboro, PA 18424** | - | | | | | | | **Unknown** |
| Account No. **xxxx5377** | | | | | | | | |
| **FreightQuote.com**<br>**16025 W. 113th Street**<br>**Lenexa, KS 66219** | - | | | | | | | **Unknown** |

Sheet no. __68__ of __212__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **0.00**

In re    **Excel Storage Products, L.P.**                                Case No.    **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx2902** <br><br> Friedman Electric Supply Co. <br> PO Box 415958 <br> Boston, MA 02241-5958 | | - | | | | | Unknown |
| Account No. <br><br> Fuchs, Bradley <br> 759 Louie Avenue <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> G&K SERVICES <br> 1250 KUHN DRIVE <br> Saint Cloud, MN 56301 | | - | | | | | 2,255.97 |
| Account No. <br><br> Galamay, Jimmy <br> 428 Cedar Court <br> Lodi, CA 95240 | | - | | | | | Unknown |
| Account No. <br><br> Galati, Joseph <br> 56 Rocky Ridge <br> East Stroudsburg, PA 18301 | | - | | | | | Unknown |

Sheet no. **69** of **212** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,255.97**

In re     **Excel Storage Products, L.P.**                                    Case No. __**10-bk-08141-RNO**__
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Galiste, David** **631 North School St** **Lodi, CA 95240** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Garcia, Francisco** **4900 N Hwy 99 #207** **Stockton, CA 95212** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Garis, David** **1324 Pine Street** **Easton, PA 18042** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Gary Cowell** **507 Delaware Ave** **Apt. 2A** **Portland, PA 18351** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **GARY T. SMITH, PE** **9 ENDICOTT DRIVE** **GREAT MEADOWS, NJ 07838** | - | | | | | | 2,000.00 |

Sheet no. __**70**__ of __**212**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 2,000.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **Excel Storage Products, L.P.**

Debtor

Case No.   **10-bk-08141-RNO**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GATEWAY FREIGHT FORWARDING PO BOX 269 Milford, OH 45150 | | - | | | | | 900.00 |
| Account No. | | | | | | | |
| GATEWAY MARKETING SOLUTIONS, INC. 850 WHITMOOR DRIVE Saint Charles, MO 63304 | | - | | | | | 3,956.74 |
| Account No. | | | | | | | |
| Gator Stamping International, Inc 6610 33rd Street East Sarasota, FL 34243 | | - | | | | | 32,333.00 |
| Account No. xxxxxx3-001 | | | | | | | |
| GE CAPITAL PO BOX 536447 ATLANTA, GA 30353-6447 | | - | | | | | 2,821.01 |
| Account No. | | | | | | | |
| GE CAPITAL PO BOX 31001-1351 Pasadena, CA 91110-1351 | | - | | | | | 1,018.78 |

Sheet no. __71__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,029.53

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **Excel Storage Products, L.P.**  Case No. **10-bk-08141-RNO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Geiger Manufacturing, Inc. 1110 E. Scotts Avenue Stockton, CA 95201 | | - | | | | | | 6,111.75 |
| Account No.  GEIMAN, PAULA 346 21ST AVENUE SO Brookings, SD 57006 | | - | | | | | | Unknown |
| Account No.  GEMS SENSORS INC. (PO address) ONE COWLES ROAD PLAINVILLE, CT 06062-1198 | | - | | | | | | 676.00 |
| Account No.  Gentilucci, Andrew 40 Whispering Hills East Stroudsburg, PA 18301 | | - | | | | | | Unknown |
| Account No.  GEOANALYTICAL LABORATORIES, INC 1405 KANSAS AVE SUITE A Modesto, CA 95351 | | - | | | | | | 1,060.00 |

Sheet no. **72** of **212** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **7,847.75**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Excel Storage Products, L.P.**                                      Case No. __10-bk-08141-RNO__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| George Moore P.O. Box 25 705 Maple Drive Cresco, PA 18326 | - | | | | | | | Unknown |
| Account No. xxxx63-01 | | | | | | | | |
| Georgia Department of Labor PO Box 740235 Atlanta, GA 30374-0235 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Georgiev, Georgi 152 Day Street, 2nd Floor East Stroudsburg, PA 18301 | - | | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Gerardo Flores 525 E.Tokay Street Lodi, CA 95240 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| GFS GLOBAL LOGISTICS, LLC C/O COYOTE LOGISTICS 4400 ALEXANDER DRIVE Alpharetta, GA 30022 | - | | | | | | | 4,495.00 |

Sheet no. __73__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,495.00 |
|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                     Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                           Case No.    **10-bk-08141-RNO**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx1751** | | | | | | | | | |
| **GIE MEDIA INC.** **4012 BRIDGE AVE** **Cleveland, OH 44113** | | - | | | | | | | **5,238.42** |
| Account No. | | | | | | | | | |
| **GILLIES TRUCKING INC** **PO BOX 8303** **Stockton, CA 95208** | | - | | | | | | | **1,850.00** |
| Account No. | | | | | | | | | |
| **Gladstone Harris** **PO Box 1365** **East Stroudsburg, PA 18301** | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Gladys Coston-Gibson** **1206-6 C Hemlock Drive** **Pocono Summit, PA 18346** | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Global Equipment Co.** **11 Harbor Park Drive** **Port Washington, NY 11050** | | - | | | | | | | **Unknown** |

Sheet no. __74__ of __212__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,088.42**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re    **Excel Storage Products, L.P.**                                          Case No.    **10-bk-08141-RNO**

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Global Equipment Company** **P.O. Box 100090** **Buford, GA 30515** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **GMR TRANSPORTATION** **BOX 186** **West Fargo, ND 58078** | - | | | | | | 15,300.00 |
| Account No. | | | | | | | |
| **Gomez, Francisco** **2640 Courtney Way** **Stockton, CA 95210** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Gonzalez, Fabian** **2458 E. Scotts Ave** **Stockton, CA 95205** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **Gonzalez, Valerie** **9 Hickory Dr** **East Stroudsburg, PA 18301** | - | | | | | | Unknown |

Sheet no. __75__ of __212__ sheets attached to Schedule of                  Subtotal            | 15,300.00 |
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy